**Dante ESGUERRA–DE VERA, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–70734.**

United States Court of Appeals, Ninth Circuit.

ed by 9th Cir. R. 36–3.

Submitted June 15, 2011.*

Filed June 29, 2011.

Nancy Ellen Miller, Esquire, Law Offices of Reeves & Associates, Pasadena, CA, for Petitioner.

Paul Cygnarowicz, Trial, Oil, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. LeFevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

## MEMORANDUM **

Dante Esguerra–De Vera, a native and citizen of the Philippines, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's findings of fact, *INS v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (per curiam), and review de novo due process claims, *Ibarra–Flores v. Gonzales*, 439 F.3d 614, 620 (9th Cir.2006). We deny the petition for review.

The evidence does not compel the conclusion that Esguerra–De Vera suffered past persecution or has a well founded fear of future persecution on account of his social group, political opinion, or any other protected ground. *See Elias–Zacarias*, 502 U.S. at 481–84, 481 n. 1, 112 S.Ct. 812; *Molina–Morales v. INS*, 237 F.3d 1048, 1051–52 (9th Cir.2001) (personal retribution is not persecution on account of a protected ground). Accordingly, Esguerra–De Vera's asylum claim fails.

Because Esguerra–De Vera failed to meet the lower burden of proof for asylum, his claim for withholding of removal necessarily fails. *See Zehatye v. Gonzales*, 453 F.3d 1182, 1190 (9th Cir.2006).

Esguerra–De Vera fails to raise any substantive challenge to the denial of his CAT claim. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not addressed in argument portion of brief are deemed waived).

Finally, Esguerra–De Vera's due process claim fails because he has not demonstrated that he suffered prejudice resulting from any transcription error. *See Ibarra–Flores*, 439 F.3d at 620–21 (prejudice is required to prevail on due process claim).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.